**Marjorie KNOLLER, Petitioner–Appellant,**

v.

**Walter MILLER, Warden, Valley State Prison for Women, Respondent–Appellee.**

No. 14–16449.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 16, 2015.

Filed Feb. 3, 2016.

Donald M. Horgan, Dennis P. Riordan, Riordan & Horgan, San Francisco, CA, for Petitioner–Appellant.

Peggy S. Ruffra, Esquire, Office of the California Attorney General, San Francisco, CA, for Respondent–Appellee.

Before: McKEOWN, RAWLINSON, and DAVIS,* Circuit Judges.

MEMORANDUM **

Appellant Marjorie Knoller (Knoller) was convicted by a jury of second-degree murder, involuntary manslaughter, and ownership of a mischievous animal causing death. She challenges the district court's denial of her federal habeas petition.

We agree with the district court that the California Court of Appeal did not unreasonably apply clearly established federal law when it determined that a limitation on defense counsel's ability to make objections during the end of the Government's closing rebuttal argument did not rise to the level of structural error. *See United States v. Cronic,* 466 U.S. 648, 659, 104 S.Ct. 2039, 80 L.Ed.2d 657 (1984) (explaining that structural error occurs only when there is a *complete* deprivation of counsel). Note 25 of the *Cronic* opinion does not override the clear holding of the case as a whole. *See Glebe v. Frost,* —— U.S. ——, 135 S.Ct. 429, 431, 190 L.Ed.2d 317 (2014) (holding that *"complete denial* of summation amounts to structural error" and that existing case law did not clearly establish the *restriction* of summation as structural error) (emphases in the original).

---

* The Honorable Andre M. Davis, Senior Circuit Judge for the U.S. Court of Appeals for the Fourth Circuit, sitting by designation.

The California Court of Appeal did not unreasonably determine harmlessness under *Chapman v. California,* 386 U.S. 18, 87 S.Ct. 824, 17 L.Ed.2d 705 (1967). *See Davis v. Ayala,* —— U.S. ——, 135 S.Ct. 2187, 2199, 192 L.Ed.2d 323 (2015) (clarifying that when a state court concludes that "any federal error was harmless beyond a reasonable doubt under *Chapman,*" we "may not award habeas relief under § 2254 unless *the harmlessness determination itself* was unreasonable") (citation omitted) ((emphasis in the original)). Undoubtedly, the trial judge's threat of incarceration for further objection, coupled with the prosecutor's inappropriate argument, rose to the level of constitutional error. However, Knoller has not established "actual prejudice or that no fairminded jurist could agree with the state court's application of *Chapman." Id.* at 2203.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.